**Steven E. Cowen, Esq.  State Bar #132988          FIRST DAY MOTIONS.**
**S. E. COWEN LAW**
**333 "H" Street, Suite 500**
**Chula Vista, CA  91910**
**Telephone: (619) 202 – 7511**
**Facsimile: (619) 489 – 0431**
**Cowen.steve@secowenlaw.com**

**Proposed Attorney for Costa Shipping &**
**Delivery, Inc.**

## U.S. BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| **In Re: Costa Shipping & Delivery, Inc.**<br><br>**Debtor and Debtor-in-Possession.** | **Case number: 24-01179-CL11**<br><br>**Chapter 11**<br><br>**OMNIBUS DECLARATION OF NATHAN A. COSTA IN SUPPORT OF FIRST DAY MOTIONS.**<br><br>**Date: TBD**<br>**Time: TBD**<br>**Dept.: D-1. Room 318.** |

I, Nathan A. Costa am an adult, and I am the sole shareholder, director and fill all officer positions in Costa Shipping & Delivery, Inc., the Debtor and Debtor-in-Possession in this case.  If called to testify I could and would competently testify to the matters set forth herein.

1.  I reside in San Diego County and have lived here my whole life.  I manage the company on a day-to-day basis. I make all of its key decisions.

2.  I formed Costa Shipping & Delivery, Inc., (hereinafter "the company"), from assets I purchased from another shipping company. Looking back, I almost certainly paid too much for those assets. Basically, the assets I purchased were 3 old vehicles, only one

of which was operational. I also assumed rental truck leases.  A FedEx delivery contract also came along with the purchase.

3.   The pandemic upended company projections and to a great extent its business model and required careful rethinking of how to move forward in the wake of unprecedented changes in the package delivery system. Believing that the company would be more profitable if it purchased as opposed to rented the vehicles, in 2022 I commenced a number of vehicle purchases. At the time I purchased the vehicles, compared to what the vehicles would cost now, the prices were inflated.  More critically, post-pandemic, both fuel and labor charges have increased, significantly. FedEx drivers are not unionized, and we compete with UPS, and their drivers are unionized.  Post-pandemic, UPS drivers were able to secure a new contract where, I understand, those drivers are now making over $100,000 a year. Based on the FedEx contract that I have, I cannot afford to pay drivers that kind of money or anywhere near it.  Still, to stay in business the company did have to increase driver pay and in that way stay somewhat competitive. To a great extent, drivers get experience with FedEx but are always keeping an eye out to see if they can jump to a company like UPS because of the significant increase in pay. My drivers earn, approximately, $40,000-$50,000 a year on average.

4.   I have a one-year contract with FedEx. No options. No guarantees. In the past, FedEx offered 2 to 3 year contracts. Not any longer. My current contract with FedEx expires in January of 2025.  FedEx can decide to renew the contract, or not. Given that I have an undesirable rural route, I'm confident that they will renew the contract.  I am also, right now, on behalf of the company, seeking an increase in contract pay.  While they've rejected three (3) prior such requests, I'm hopeful that the fourth time will be the charm.

5.   FedEx can also pull the contract during the year for cause. Pursuant to the contract, the company is paid, roughly, $80,000 per week. FedEx makes that payment, on time, every Friday. The reliability of the payment from FedEx is not in doubt.

6.   Our contract covers rural areas. Our drivers are required to drive anywhere from 100 miles to 300 miles per day. And all of those miles are not on pavement. As a result,

Steven E. Cowen, Esq.
S. E. COWEN LAW
333 H Street, Suite 5000
Chula Vista, CA 91910
(619) 202-7511
cowen.steve@secowenlaw.com

Steven E. Cowen, Esq.
S. E. COWEN LAW
333 H Street, Suite 5000
Chula Vista, CA 91910
(619) 202-7511
cowen.steve@secowenlaw.com

company fuel expenses are higher, repair expenses are higher and maintenance expenses are higher. On average, a vehicle lasts 2 years. The rural routes, plain and simply, chew up company vehicles. In the future, to decrease expenses, the company will buy used vehicles which makes more sense given the amount of wear and tear that they will be, immediately, subject to.

7.    The following factors have, to date, rendered the company unprofitable: a high monthly payment on an inflated purchase price, increased fuel expenses, increased maintenance and repair and labor costs and purchase agreements on vehicles where the amounts currently owed on the vehicles exceed, sometimes significantly, the comparable sales value of the vehicle on today's market which means higher monthly payments.

8.    Attached hereto as Exhibit A is a projected budget for the next 8 months that I have prepared on behalf of the company.  I have reviewed the numbers closely. The company can be made profitable by reorganizing it.  By decreasing some core business expenses, eliminating unsecured debt and reworking the payments on the equipment purchases and other secured debt, the company can stay in business. But it plain and simply cannot given the current debt load, other expenses and current company income.

9.    Each of the categories on the proposed budget are essential to the operation of the business and without any one of them the business would either immediately or in very short time, fail.  Business income will be used to fund the ordinary cost of business operations including payroll, maintaining business relationships with vendors and suppliers and to pay other business expenses. Failure to make payroll would almost certainly cause the employees to look elsewhere for work and failure to pay vendors would almost certainly cause the vendors to do the same. The company is in no position to borrow any additional sums and I doubt it can at this point. On the other hand, if the company is able to continue using its cash flow that will greatly increase the chances of a successful reorganization.  Given the vagaries of business, however, the company is asking that it can exceed any expense line item by 20% so long as the total budget does

not exceed more than 10% of the allowed amounts. The company is also asking that it be able to use any unused funds so budgeted in any one month for use in future times.

10. The company has approximately 50 full-time employees and 4 part-time employees. There is significant turnover given that company is unable to pay drivers what our competitors can. Payroll is every Friday for the prior week's work. On April 5, 2024, payroll is due for work done March 23, 2024, through March 29, 2024.  Attached hereto as Exhibit B is the payroll register for the week ending March 29, 2024. As noted, no employee is owed more than $1800.

11. On account of employment, the company will owe for prepetition expenses the following employment related items:

    a.  Approximately $12,000 for payroll taxes.

    b.  Health insurance premiums of approximately $2400.

    c.  Unpaid employer 401(k) contributions, year to date, approximate $15,000. This would not be due, however, until the end of the year.

    d.  Worker's Compensation premiums of approximately $3500.

    e.  Company employees have also accrued paid vacation and holiday pay. 27 employees have accrued approximately $27,830 in vacation pay. No employee has more than $2000 in accrued vacation. 29 employees have accrued holiday pay totaling $21,795. No employee has more than $1250 in accrued holiday pay.

Failure to pay the payroll taxes will result in fines and penalties.  Failure to pay the health insurance premiums could result in employees not having coverage. Failure to pay the Worker's Compensation premiums could result in fines and penalties. Failure to pay accrued vacation and holiday time when due would, likewise, result in penalties which the company would certainly like to avoid.

12. In addition, there are what the company considers "critical vendors" that must be paid for the company to keep operating and these vendors were owed, prepetition, the following amounts:

Steven E. Cowen, Esq.
S. E. Cowen Law
333 H Street, Suite 5000
Chula Vista, CA 91910
(619) 202-7511
cowen.steve@secowenlaw.com

a. Fuel payments to RCPA/COMDATA.  I anticipate they will be owed $14,000 for the timeframe March 25, 2024, through March 31, 2024.  The trucks will simply not be able to move if the company does not stay current on this account.

b. Indeed. They are owed approximately $154. We advertise for replacement drivers on this site.

c. Rhino Custom Builds in the amount of $435 is for recent repairs done to company vehicles.

d. Marsh Insurance. This payment is for vehicle insurance and the amount pending is $1153. Without insurance, the company would not be able to do business and FedEx would pull the contract.

e. LC Truck Repair is owed $3107. This is the primary mechanic that we use to keep our vehicles running. If this company's payment does not go through, we can expect that they would do no more work for us in the future.

I declare under the penalty of perjury pursuant to the laws of the state of California and of the United States of America that the foregoing is true and correct. This declaration is executed this 1st day of April 2024 at San Diego, California.

/s/ Nathan A. Costa
Nathan A. Costa

Steven E. Cowen, Esq.
S. E. COWEN LAW
333 H Street, Suite 5000
Chula Vista, CA 91910
(619) 202-7511
cowen.steve@secowenlaw.com

# EXHIBIT "A"

**Costa Shipping & Delivery, Inc.**
**Cash Collateral Eight (8) Month Budget**

| | May | May | June | July | Aug | Sept | Oct | Nov |
|---|---|---|---|---|---|---|---|---|
| **INCOME** | $328,500.00 | $328,500.00 | $328,500.00 | $328,500.00 | $328,500.00 | $328,500.00 | $328,500.00 | $328,500.00 |
| **TOTAL INCOME** | $328,500.00 | $328,500.00 | $328,500.00 | $328,500.00 | $328,500.00 | $328,500.00 | $328,500.00 | $328,500.00 |
| **EXPENSES** | | | | | | | | |
| PPP loan | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Promissory Note | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spencer Patton Note | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of America Gipperich #1061 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of America Costa #4146 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of America Rodini #6941 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of America Rodini Joe #1795 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of America Sanders #9266 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank of America (all under one account) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SBA purchase loan | $1,425.16 | $1,425.16 | $1,425.16 | $1,425.16 | $1,425.16 | $1,425.16 | $1,425.16 | $1,425.16 |
| SBA EIDL | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 |
| Itria Ventures | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Itria Ventures | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Secured Truck Payments | $18,500.00 | $18,500.00 | $18,500.00 | $18,500.00 | $18,500.00 | $18,500.00 | $18,500.00 | $18,500.00 |
| American Express 322559 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| American Express 2486293 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| White Peak Capital | $832.00 | $832.00 | $832.00 | $832.00 | $832.00 | $832.00 | $832.00 | $832.00 |
| Physical/Screening/Testing | $86.66 | $86.66 | $86.66 | $86.66 | $86.66 | $86.66 | $86.66 | $86.66 |
| Data Plans | $2,893.59 | $2,893.59 | $2,893.59 | $2,893.59 | $2,893.59 | $2,893.59 | $2,893.59 | $2,893.59 |
| Scanner Expenses | $1,805.48 | $1,805.48 | $1,805.48 | $1,805.48 | $1,805.48 | $1,805.48 | $1,805.48 | $1,805.48 |
| Uniform Expense | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Fuel Expense | $52,000.00 | $52,000.00 | $52,000.00 | $52,000.00 | $52,000.00 | $52,000.00 | $52,000.00 | $52,000.00 |
| Accident Expense | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| Repair and Maintenance | $23,122.21 | $23,122.21 | $23,122.21 | $23,122.21 | $23,122.21 | $23,122.21 | $23,122.21 | $23,122.21 |
| Rental Trucks – Peak | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rental Trucks – Non – Peak | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Truck Lease Expense | $1,333.84 | $1,333.84 | $1,333.84 | $1,333.84 | $1,333.84 | $1,333.84 | $1,333.84 | $1,333.84 |
| Wages – Drivers | $192,000.00 | $192,000.00 | $192,000.00 | $192,000.00 | $192,000.00 | $192,000.00 | $192,000.00 | $192,000.00 |
| 401(k) ER Match | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Payroll Fees | $750.00 | $750.00 | $750.00 | $750.00 | $750.00 | $750.00 | $750.00 | $750.00 |
| 401(k) Fees | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Truck Transport Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bank Charges | | | | | | | | |
| Auto Insurance | $4,995.96 | $4,995.96 | $4,995.96 | $4,995.96 | $4,995.96 | $4,995.96 | $4,995.96 | $4,995.96 |
| Workers Comp Insurance | $13,200.00 | $13,200.00 | $13,200.00 | $13,200.00 | $13,200.00 | $13,200.00 | $13,200.00 | $13,200.00 |
| EPLI Insurance | $359.23 | $359.23 | $359.23 | $359.23 | $359.23 | $359.23 | $359.23 | $359.23 |
| Hazard for EIDL Loan | $37.17 | $37.17 | $37.17 | $37.17 | $37.17 | $37.17 | $37.17 | $37.17 |
| Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ERISA Bond | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 | $8.00 |
| Employee Benefits | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Computer Software | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| Legal and Professional fees | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rent | $86.25 | $86.25 | $86.25 | $86.25 | $86.25 | $86.25 | $86.25 | $86.25 |
| Accounting | $793.00 | $793.00 | $793.00 | $793.00 | $793.00 | $793.00 | $793.00 | $793.00 |
| Advertising | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 |
| Travel | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 |
| Owners Travel Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Meals and Entertainment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Employees Meals and Entertainment | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Charitable Donations | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Office Expenses | $778.88 | $778.88 | $778.88 | $778.88 | $778.88 | $778.88 | $778.88 | $778.88 |
| Utilities | | | | | | | | |
| Taxes and Licenses | $1,647.60 | $1,647.60 | $1,647.60 | $1,647.60 | $1,647.60 | $1,647.60 | $1,647.60 | $1,647.60 |
| Dues and Subscriptions | $60.00 | $60.00 | $60.00 | $60.00 | $60.00 | $60.00 | $60.00 | $60.00 |
| Employee Gift | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Recruiting | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Medical Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $327,207.03 | $327,207.03 | $327,207.03 | $327,207.03 | $327,207.03 | $327,207.03 | $327,207.03 | $327,207.03 |
| **TOTAL EXPENSES** | $327,207.03 | $327,207.03 | $327,207.03 | $327,207.03 | $327,207.03 | $327,207.03 | $327,207.03 | $327,207.03 |
| **NET MONTHLY INCOME/LOSS** | $1,292.97 | $1,292.97 | $1,292.97 | $1,292.97 | $1,292.97 | $1,292.97 | $1,292.97 | $1,292.97 |

# EXHIBIT "B"

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮, TERRENCE A | | | | | *Period Ending: 03/22/2024* | | | *Paycheck Date: 03/29/2024* | | | | *Printed Check No. 1.00* |
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Medicare (FMED) | 8.70 | 8.70 | | | | Checking | 449.10 |
| Overtime (O) | 18.45 | 0.40 | $0.00 | $7.38 | Fed Soc Sec (FSOC) | 37.20 | 37.20 | | | | Savings | 100.00 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $100.62 | FUTA - 940 (FUTA) | 0.00 | 3.60 | | | | | |
| | | | | | MO STATE (MO) | 5.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 11.09 | | | | | |
| **Totals:** | | **40.40** | **$0.00** | **$600.00** | | **$50.90** | **$60.59** | | | | | **$549.10** |
| ▮▮, TERRENCE | | | | | *Period Ending: 03/22/2024* | | | *Paycheck Date: 03/29/2024* | | | | *Printed Check No. 1.00* |
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 149.96 | 0.00 | 401K % (40P) | 105.00 | 60.00 | Checking | 959.52 |
| Overtime (O) | 18.45 | 7.00 | $0.00 | $129.15 | Fed Medicare (FMED) | 21.75 | 21.75 | Child Support 1 $ (CS1) | 20.77 | 0.00 | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $878.85 | Fed Soc Sec (FSOC) | 93.00 | 93.00 | Chargebacks for Accidents (MIS) | 100.00 | 0.00 | | |
| | | | | | MO STATE (MO) | 50.00 | 0.00 | | | | | |
| **Totals:** | | **47.00** | **$0.00** | **$1,500.00** | | **$314.71** | **$114.75** | | **$225.77** | **$60.00** | | **$959.52** |
| ▮▮, ALEXIS | | | | | *Period Ending: 03/22/2024* | | | *Paycheck Date: 03/29/2024* | | | | *Printed Check No. 1.00* |
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 141.72 | 0.00 | | | | Checking | 505.20 |
| Overtime (O) | 18.45 | 0.20 | $0.00 | $3.69 | Fed Medicare (FMED) | 10.44 | 10.44 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $224.31 | Fed Soc Sec (FSOC) | 44.64 | 44.64 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 4.19 | | | | | |
| | | | | | MO STATE (MO) | 18.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 13.31 | | | | | |
| **Totals:** | | **40.20** | **$0.00** | **$720.00** | | **$214.80** | **$72.58** | | | | | **$505.20** |
| ▮▮ ANTHONY L | | | | | *Period Ending: 03/22/2024* | | | *Paycheck Date: 03/29/2024* | | | | *Printed Check No. 1.00* |
| Regular (R) | 12.30 | 32.00 | $0.00 | $393.60 | Fed Income Tax (FED) | 86.33 | 0.00 | Medical Pre-Tax (MED) | 62.63 | 0.00 | Checking | 838.68 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $706.40 | Fed Medicare (FMED) | 15.04 | 15.04 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 64.32 | 64.32 | | | | | |
| | | | | | MO STATE (MO) | 33.00 | 0.00 | | | | | |
| **Totals:** | | **32.00** | **$0.00** | **$1,100.00** | | **$198.69** | **$79.36** | | **$62.63** | **$0.00** | | **$838.68** |
| ▮▮ BRYCE | | | | | *Period Ending: 03/22/2024* | | | *Paycheck Date: 03/29/2024* | | | | *Printed Check No. 1.00* |
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 62.85 | 0.00 | | | | Checking | 649.95 |
| Overtime (O) | 18.45 | 2.00 | $0.00 | $36.90 | Fed Medicare (FMED) | 11.60 | 11.60 | | | | | |

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $271.10 | Fed Soc Sec (FSOC) | 49.60 | 49.60 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 4.80 | | | | | |
| | | | | | MO STATE (MO) | 26.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 14.78 | | | | | |
| **Totals:** | | **42.00** | **$0.00** | **$800.00** | | **$150.05** | **$80.78** | | | | | **$649.95** |

| ■ EMILY | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 107.10 | 0.00 | | | | Checking | 960.10 |
| Overtime (O) | 18.45 | 20.60 | $0.00 | $380.07 | Fed Medicare (FMED) | 17.40 | 17.40 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $327.93 | Fed Soc Sec (FSOC) | 74.40 | 74.40 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 7.20 | | | | | |
| | | | | | MO STATE (MO) | 41.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 22.18 | | | | | |
| **Totals:** | | **60.60** | **$0.00** | **$1,200.00** | | **$239.90** | **$121.18** | | | | | **$960.10** |

| ■ JAMES | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 35.00 | 40.00 | $0.00 | $1,400.00 | Fed Income Tax (FED) | 5.15 | 0.00 | | | | Checking | 1,200.75 |
| | | | | | Fed Medicare (FMED) | 20.30 | 20.30 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 86.80 | 86.80 | | | | | |
| | | | | | MO STATE (MO) | 87.00 | 0.00 | | | | | |
| **Totals:** | | **40.00** | **$0.00** | **$1,400.00** | | **$199.25** | **$107.10** | | | | | **$1,200.75** |

| ■ GREGG J | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 34.00 | $0.00 | $418.20 | Fed Medicare (FMED) | 7.40 | 7.40 | | | | Checking | 470.98 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $91.80 | Fed Soc Sec (FSOC) | 31.62 | 31.62 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 3.06 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 9.42 | | | | | |
| **Totals:** | | **34.00** | **$0.00** | **$510.00** | | **$39.02** | **$51.50** | | | | | **$470.98** |

| ■ JUSTIN | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Medicare (FMED) | 14.36 | 14.36 | | | | Checking | 914.26 |
| Overtime (O) | 18.45 | 6.80 | $0.00 | $125.46 | Fed Soc Sec (FSOC) | 61.38 | 61.38 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $372.54 | FUTA - 940 (FUTA) | 0.00 | 5.94 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 18.30 | | | | | |

COSTA SHIPPING & DELIVERY INC (WRR)

**Payroll Detail Preview Register**

**Paychecks Dated From 03/29/2024 To 03/29/2024**

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | | 46.80 | $0.00 | $990.00 | | $75.74 | $99.98 | | | | | $914.26 |

| NATHAN | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 25.00 | 40.00 | $0.00 | $1,000.00 | Fed Income Tax (FED) | 151.55 | 0.00 | | | | Checking | 730.95 |
| | | | | | Fed Medicare (FMED) | 14.50 | 14.50 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 62.00 | 62.00 | | | | | |
| | | | | | MO STATE (MO) | 41.00 | 0.00 | | | | | |
| **Totals:** | | 40.00 | $0.00 | $1,000.00 | | $269.05 | $76.50 | | | | | $730.95 |

| DEMITRIUS | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 25.00 | $0.00 | $307.50 | Fed Income Tax (FED) | 9.42 | 0.00 | | | | Checking | 334.89 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $67.50 | Fed Medicare (FMED) | 5.44 | 5.44 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 23.25 | 23.25 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 2.25 | | | | | |
| | | | | | MO STATE (MO) | 2.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 6.93 | | | | | |
| **Totals:** | | 25.00 | $0.00 | $375.00 | | $40.11 | $37.87 | | | | | $334.89 |

| RYAN | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 36.00 | $0.00 | $442.80 | Fed Income Tax (FED) | 57.85 | 0.00 | | | | Checking | 659.95 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $357.20 | Fed Medicare (FMED) | 11.60 | 11.60 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 49.60 | 49.60 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 4.80 | | | | | |
| | | | | | MO STATE (MO) | 21.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 14.78 | | | | | |
| **Totals:** | | 36.00 | $0.00 | $800.00 | | $140.05 | $80.78 | | | | | $659.95 |

| SANEL | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 21.77 | 0.00 | | | | Checking | 783.38 |
| Overtime (O) | 18.45 | 12.20 | $0.00 | $225.09 | Fed Medicare (FMED) | 13.05 | 13.05 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $182.91 | Fed Soc Sec (FSOC) | 55.80 | 55.80 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 3.57 | | | | | |
| | | | | | MO STATE (MO) | 26.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 16.63 | | | | | |

COSTA SHIPPING & DELIVERY INC (WRR)

**Payroll Detail Preview Register**

Paychecks Dated From 03/29/2024 To 03/29/2024

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | | 52.20 | $0.00 | $900.00 | | $116.62 | $89.05 | | | | | $783.38 |

**RONALD** — Period Ending: 03/22/2024 — Paycheck Date: 03/29/2024 — Printed Check No. 1.00

| Earnings | Pay Rate | Hours | In/Out | Amount | Taxes | Current | Employer | Deductions | | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 37.07 | 0.00 | | | | Checking | 870.52 |
| Overtime (O) | 18.45 | 11.00 | $0.00 | $202.95 | Fed Medicare (FMED) | 14.86 | 14.86 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $330.05 | Fed Soc Sec (FSOC) | 63.55 | 63.55 | | | | | |
| | | | | | MO STATE (MO) | 39.00 | 0.00 | | | | | |
| **Totals:** | | 51.00 | $0.00 | $1,025.00 | | $154.48 | $78.41 | | | | | $870.52 |

**ERICA D** — Period Ending: 03/22/2024 — Paycheck Date: 03/29/2024 — Printed Check No. 1.00

| Earnings | Pay Rate | Hours | In/Out | Amount | Taxes | Current | Employer | Deductions | | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 23.00 | $0.00 | $282.90 | Fed Medicare (FMED) | 6.53 | 6.53 | | | | Checking | 415.57 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $167.10 | Fed Soc Sec (FSOC) | 27.90 | 27.90 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 2.70 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 8.32 | | | | | |
| **Totals:** | | 23.00 | $0.00 | $450.00 | | $34.43 | $45.45 | | | | | $415.57 |

**BRIANA** — Period Ending: 03/22/2024 — Paycheck Date: 03/29/2024 — Printed Check No. 1.00

| Earnings | Pay Rate | Hours | In/Out | Amount | Taxes | Current | Employer | Deductions | | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 69.85 | 0.00 | | | | Checking | 735.30 |
| Overtime (O) | 18.45 | 6.80 | $0.00 | $125.46 | Fed Medicare (FMED) | 13.05 | 13.05 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $282.54 | Fed Soc Sec (FSOC) | 55.80 | 55.80 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 5.40 | | | | | |
| | | | | | MO STATE (MO) | 26.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 16.63 | | | | | |
| **Totals:** | | 46.80 | $0.00 | $900.00 | | $164.70 | $90.88 | | | | | $735.30 |

**JODDY T** — Period Ending: 03/22/2024 — Paycheck Date: 03/29/2024 — Printed Check No. 1.00

| Earnings | Pay Rate | Hours | In/Out | Amount | Taxes | Current | Employer | Deductions | Current | Employer | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 73.43 | 0.00 | 401K % (40P) | 70.00 | 40.00 | Checking | 756.77 |
| Overtime (O) | 18.45 | 0.60 | $0.00 | $11.07 | Fed Medicare (FMED) | 14.50 | 14.50 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $496.93 | Fed Soc Sec (FSOC) | 62.00 | 62.00 | | | | | |
| | | | | | MO STATE (MO) | 14.00 | 0.00 | | | | | |
| | | | | | MO ST LOUIS (MOSL) | 9.30 | 0.00 | | | | | |
| **Totals:** | | 40.60 | $0.00 | $1,000.00 | | $173.23 | $76.50 | | $70.00 | $40.00 | | $756.77 |

**CAMERON** — Period Ending: 03/22/2024 — Paycheck Date: 03/29/2024 — Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 13.18 | 0.00 | 401K % (40P) | 25.00 | 0.00 | Checking | 1,056.19 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $758.00 | Fed Medicare (FMED) | 18.13 | 18.13 | Roth 401K % (R4P) | 25.00 | 0.00 | | |
| | | | | | Fed Soc Sec (FSOC) | 77.50 | 77.50 | | | | | |
| | | | | | MO STATE (MO) | 35.00 | 0.00 | | | | | |
| **Totals:** | | **40.00** | **$0.00** | **$1,250.00** | | **$143.81** | **$95.63** | | **$50.00** | **$0.00** | | **$1,056.19** |

| STEVE | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 37.00 | $0.00 | $455.10 | Fed Income Tax (FED) | 76.18 | 0.00 | 401K % (40P) | 41.00 | 0.00 | Checking | 795.41 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $569.90 | Fed Medicare (FMED) | 14.86 | 14.86 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 63.55 | 63.55 | | | | | |
| | | | | | MO STATE (MO) | 34.00 | 0.00 | | | | | |
| **Totals:** | | **37.00** | **$0.00** | **$1,025.00** | | **$188.59** | **$78.41** | | **$41.00** | **$0.00** | | **$795.41** |

| CHARLES | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 113.70 | 0.00 | | | | Checking | 980.20 |
| Overtime (O) | 18.45 | 17.40 | $0.00 | $321.03 | Fed Medicare (FMED) | 17.84 | 17.84 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $416.97 | Fed Soc Sec (FSOC) | 76.26 | 76.26 | | | | | |
| | | | | | MO STATE (MO) | 42.00 | 0.00 | | | | | |
| **Totals:** | | **57.40** | **$0.00** | **$1,230.00** | | **$249.80** | **$94.10** | | | | | **$980.20** |

| NICHOLAS B | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 27.00 | $0.00 | $332.10 | Fed Income Tax (FED) | 55.90 | 0.00 | | | | Checking | 791.19 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $607.90 | Fed Medicare (FMED) | 13.63 | 13.63 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 58.28 | 58.28 | | | | | |
| | | | | | MO STATE (MO) | 21.00 | 0.00 | | | | | |
| **Totals:** | | **27.00** | **$0.00** | **$940.00** | | **$148.81** | **$71.91** | | | | | **$791.19** |

| , JASMIN | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 37.00 | $0.00 | $455.10 | Fed Income Tax (FED) | 103.92 | 0.00 | 401K % (40P) | 42.00 | 42.00 | Checking | 718.00 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $594.90 | Fed Medicare (FMED) | 14.15 | 14.15 | Medical Pre-Tax (MED) | 74.08 | 0.00 | | |
| | | | | | Fed Soc Sec (FSOC) | 60.51 | 60.51 | | | | | |
| | | | | | MO STATE (MO) | 28.00 | 0.00 | | | | | |
| | | | | | MO ST LOUIS (MOSL) | 9.34 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 18.04 | | | | | |

COSTA SHIPPING & DELIVERY INC (WRR)

**Payroll Detail Preview Register**

Generated   3/25/24   at   3:17 pm   CST

**Paychecks Dated From 03/29/2024 To 03/29/2024**

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | | 37.00 | $0.00 | $1,050.00 | | $215.92 | $92.70 | | $116.08 | $42.00 | | $718.00 |

| JOHN V | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 26.00 | $0.00 | $319.80 | Fed Medicare (FMED) | 7.83 | 7.83 | | | | Checking | 489.69 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $220.20 | Fed Soc Sec (FSOC) | 33.48 | 33.48 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 3.24 | | | | | |
| | | | | | MO STATE (MO) | 9.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 9.98 | | | | | |
| **Totals:** | | 26.00 | $0.00 | $540.00 | | $50.31 | $54.53 | | | | | $489.69 |

| LATANYA D | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 59.46 | 0.00 | 401K % (40P) | 30.00 | 30.00 | Checking | 807.04 |
| Overtime (O) | 18.45 | 6.20 | $0.00 | $114.39 | Fed Medicare (FMED) | 14.50 | 14.50 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $393.61 | Fed Soc Sec (FSOC) | 62.00 | 62.00 | | | | | |
| | | | | | MO STATE (MO) | 27.00 | 0.00 | | | | | |
| **Totals:** | | 46.20 | $0.00 | $1,000.00 | | $162.96 | $76.50 | | $30.00 | $30.00 | | $807.04 |

| KAYLA | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Medicare (FMED) | 11.27 | 11.27 | 401K % (40P) | 25.20 | 0.00 | Checking | 673.18 |
| Overtime (O) | 18.45 | 1.40 | $0.00 | $25.83 | Fed Soc Sec (FSOC) | 48.20 | 48.20 | Medical Pre-Tax (MED) | 62.63 | 0.00 | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $322.17 | MO STATE (MO) | 12.00 | 0.00 | | | | | |
| | | | | | MO ST LOUIS (MOSL) | 7.52 | 0.00 | | | | | |
| **Totals:** | | 41.40 | $0.00 | $840.00 | | $78.99 | $59.47 | | $87.83 | $0.00 | | $673.18 |

| TREVOR J | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 15.00 | $0.00 | $184.50 | Fed Income Tax (FED) | 21.92 | 0.00 | Roth 401K % (R4P) | 20.00 | 20.00 | Checking | 412.83 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $315.50 | Fed Medicare (FMED) | 7.25 | 7.25 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 31.00 | 31.00 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 3.00 | | | | | |
| | | | | | MO STATE (MO) | 7.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 9.24 | | | | | |
| **Totals:** | | 15.00 | $0.00 | $500.00 | | $67.17 | $50.49 | | $20.00 | $20.00 | | $412.83 |

| JOSH | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 31.00 | $0.00 | $381.30 | Fed Income Tax (FED) | 26.65 | 0.00 | | | | Checking | 453.04 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $158.70 | Fed Medicare (FMED) | 7.83 | 7.83 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 33.48 | 33.48 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 3.24 | | | | | |
| | | | | | MO STATE (MO) | 19.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 9.98 | | | | | |
| **Totals:** | | **31.00** | **$0.00** | **$540.00** | | **$86.96** | **$54.53** | | | | | **$453.04** |

**DEVON**  Period Ending: 03/22/2024  Paycheck Date: 03/29/2024  Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.00 | 17.00 | $0.00 | $204.00 | Fed Income Tax (FED) | 18.46 | 0.00 | | | | Checking | 258.59 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $96.00 | Fed Medicare (FMED) | 4.35 | 4.35 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 18.60 | 18.60 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 1.80 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 5.54 | | | | | |
| **Totals:** | | **17.00** | **$0.00** | **$300.00** | | **$41.41** | **$30.29** | | | | | **$258.59** |

**AMERICA**  Period Ending: 03/22/2024  Paycheck Date: 03/29/2024  Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 193.35 | 0.00 | | | | Checking | 895.94 |
| Overtime (O) | 18.45 | 6.00 | $0.00 | $110.70 | Fed Medicare (FMED) | 17.76 | 17.76 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $622.30 | Fed Soc Sec (FSOC) | 75.95 | 75.95 | | | | | |
| | | | | | MO STATE (MO) | 42.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 22.64 | | | | | |
| **Totals:** | | **46.00** | **$0.00** | **$1,225.00** | | **$329.06** | **$116.35** | | | | | **$895.94** |

**, AKEEBULAN**  Period Ending: 03/22/2024  Paycheck Date: 03/29/2024  Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 38.00 | $0.00 | $467.40 | Fed Medicare (FMED) | 10.44 | 10.44 | | | | Checking | 664.92 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $252.60 | Fed Soc Sec (FSOC) | 44.64 | 44.64 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 4.32 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 13.31 | | | | | |
| **Totals:** | | **38.00** | **$0.00** | **$720.00** | | **$55.08** | **$72.71** | | | | | **$664.92** |

**SHANE**  Period Ending: 03/22/2024  Paycheck Date: 03/29/2024  Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 26.00 | $0.00 | $319.80 | Fed Income Tax (FED) | 33.85 | 0.00 | | | | Checking | 515.25 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $280.20 | Fed Medicare (FMED) | 8.70 | 8.70 | | | | | |

COSTA SHIPPING & DELIVERY INC (WRR)

**Payroll Detail Preview Register**

Generated   3/25/2024   at   3:17 pm   CST

Paychecks Dated From 03/29/2024 To 03/29/2024

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Fed Soc Sec (FSOC) | 37.20 | 37.20 | | | | | |
| | | | | | MO STATE (MO) | 5.00 | 0.00 | | | | | |
| **Totals:** | | **26.00** | **$0.00** | **$600.00** | | **$84.75** | **$45.90** | | | | | **$515.25** |
| ▮, CHRIS | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
| Regular (R) | 12.30 | 32.00 | $0.00 | $393.60 | Fed Income Tax (FED) | 57.85 | 0.00 | | | | Checking | 659.95 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $406.40 | Fed Medicare (FMED) | 11.60 | 11.60 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 49.60 | 49.60 | | | | | |
| | | | | | MO STATE (MO) | 21.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 12.38 | | | | | |
| **Totals:** | | **32.00** | **$0.00** | **$800.00** | | **$140.05** | **$73.58** | | | | | **$659.95** |
| ▮, TIMOTHY J | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
| Regular (R) | 12.30 | 35.00 | $0.00 | $430.50 | Fed Income Tax (FED) | 57.85 | 0.00 | | | | Checking | 659.95 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $369.50 | Fed Medicare (FMED) | 11.60 | 11.60 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 49.60 | 49.60 | | | | | |
| | | | | | MO STATE (MO) | 21.00 | 0.00 | | | | | |
| **Totals:** | | **35.00** | **$0.00** | **$800.00** | | **$140.05** | **$61.20** | | | | | **$659.95** |
| ▮ RENATO | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
| Regular (R) | 12.30 | 7.00 | $0.00 | $86.10 | Fed Income Tax (FED) | 72.21 | 0.00 | 401K % (40P) | 40.00 | 40.00 | Checking | 747.07 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $163.90 | Fed Medicare (FMED) | 13.92 | 13.92 | Medical Pre-Tax (MED) | 40.30 | 0.00 | | |
| Vacation (V) | 1.00 | 0.00 | $0.00 | $750.00 | Fed Soc Sec (FSOC) | 59.50 | 59.50 | | | | | |
| | | | | | MO STATE (MO) | 27.00 | 0.00 | | | | | |
| **Totals:** | | **7.00** | **$0.00** | **$1,000.00** | | **$172.63** | **$73.42** | | **$80.30** | **$40.00** | | **$747.07** |
| ▮ CHARLES | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
| Regular (R) | 12.30 | 37.00 | $0.00 | $455.10 | Fed Income Tax (FED) | 25.92 | 0.00 | | | | Checking | 414.59 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $34.90 | Fed Medicare (FMED) | 7.11 | 7.11 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 30.38 | 30.38 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 2.94 | | | | | |
| | | | | | MO STATE (MO) | 12.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 9.06 | | | | | |
| **Totals:** | | **37.00** | **$0.00** | **$490.00** | | **$75.41** | **$49.49** | | | | | **$414.59** |

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮ THOMAS | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
| Regular (R) | 12.30 | 26.00 | $0.00 | $319.80 | Fed Income Tax (FED) | 3.00 | 0.00 | | | | Checking | 523.25 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $265.20 | Fed Medicare (FMED) | 8.48 | 8.48 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 36.27 | 36.27 | | | | | |
| | | | | | MO STATE (MO) | 14.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 10.81 | | | | | |
| Totals: | | 26.00 | $0.00 | $585.00 | | $61.75 | $55.56 | | | | | $523.25 |
| ▮▮, CYLE | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 105.47 | 0.00 | Medical Pre-Tax (MED) | 57.38 | 0.00 | Checking | 905.92 |
| Overtime (O) | 18.45 | 6.40 | $0.00 | $118.08 | Fed Medicare (FMED) | 17.29 | 17.29 | Roth 401K % (R4P) | 50.00 | 50.00 | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $639.92 | Fed Soc Sec (FSOC) | 73.94 | 73.94 | | | | | |
| | | | | | MO STATE (MO) | 40.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 22.04 | | | | | |
| Totals: | | 46.40 | $0.00 | $1,250.00 | | $236.70 | $113.27 | | $107.38 | $50.00 | | $905.92 |
| ▮▮ JOSEPH | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
| Regular (R) | 45.00 | 40.00 | $0.00 | $1,800.00 | Fed Income Tax (FED) | 243.26 | 0.00 | 401K % (40P) | 72.00 | 72.00 | Checking | 200.00 |
| | | | | | Fed Medicare (FMED) | 26.10 | 26.10 | | | | Checking | 1,081.04 |
| | | | | | Fed Soc Sec (FSOC) | 111.60 | 111.60 | | | | | |
| | | | | | MO STATE (MO) | 66.00 | 0.00 | | | | | |
| Totals: | | 40.00 | $0.00 | $1,800.00 | | $446.96 | $137.70 | | $72.00 | $72.00 | | $1,281.04 |
| ▮▮, WILLIAM | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
| Regular (R) | 12.30 | 34.00 | $0.00 | $418.20 | Fed Income Tax (FED) | 50.17 | 0.00 | 401K % (40P) | 64.00 | 32.00 | Checking | 606.63 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $381.80 | Fed Medicare (FMED) | 11.60 | 11.60 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 49.60 | 49.60 | | | | | |
| | | | | | MO STATE (MO) | 18.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 2.77 | | | | | |
| Totals: | | 34.00 | $0.00 | $800.00 | | $129.37 | $63.97 | | $64.00 | $32.00 | | $606.63 |
| ▮▮ ABUBAKAR | | | | | Period Ending: 03/22/2024 | | | Paycheck Date: 03/29/2024 | | | | Printed Check No. 1.00 |
| Regular (R) | 12.30 | 36.00 | $0.00 | $442.80 | Fed Income Tax (FED) | 57.85 | 0.00 | Chargebacks for Accidents (MIS) | 100.00 | 0.00 | Checking | 551.95 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $357.20 | Fed Medicare (FMED) | 11.60 | 11.60 | | | | | |

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Fed Soc Sec (FSOC) | 49.60 | 49.60 | | | | | |
| | | | | | MO STATE (MO) | 21.00 | 0.00 | | | | | |
| | | | | | MO ST LOUIS (MOSL) | 8.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 3.51 | | | | | |
| Totals: | | 36.00 | $0.00 | $800.00 | | $148.05 | $64.71 | | $100.00 | $0.00 | | $551.95 |
| ████ HOWZEE M | | | Period Ending: 03/22/2024 | | | | Paycheck Date: 03/29/2024 | | | | | Printed Check No. 1.00 |
| Regular (R) | 37.50 | 40.00 | $0.00 | $1,500.00 | Fed Income Tax (FED) | 101.91 | 0.00 | 401K % (40P) | 105.00 | 0.00 | Checking | 1,065.25 |
| | | | | | Fed Medicare (FMED) | 20.71 | 20.71 | Medical Pre-Tax (MED) | 71.57 | 0.00 | | |
| | | | | | Fed Soc Sec (FSOC) | 88.56 | 88.56 | | | | | |
| | | | | | MO STATE (MO) | 47.00 | 0.00 | | | | | |
| Totals: | | 40.00 | $0.00 | $1,500.00 | | $258.18 | $109.27 | | $176.57 | $0.00 | | $1,065.25 |
| ████ JEFFREY J | | | Period Ending: 03/22/2024 | | | | Paycheck Date: 03/29/2024 | | | | | Printed Check No. 1.00 |
| Regular (R) | 12.30 | 27.00 | $0.00 | $332.10 | Fed Medicare (FMED) | 5.91 | 5.91 | Medical Pre-Tax (MED) | 162.13 | 0.00 | Checking | 366.67 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $237.90 | Fed Soc Sec (FSOC) | 25.29 | 25.29 | | | | | |
| | | | | | MO STATE (MO) | 10.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 2.16 | | | | | |
| Totals: | | 27.00 | $0.00 | $570.00 | | $41.20 | $33.36 | | $162.13 | $0.00 | | $366.67 |
| ████ PAYTON | | | Period Ending: 03/22/2024 | | | | Paycheck Date: 03/29/2024 | | | | | Printed Check No. 1.00 |
| Regular (R) | 12.30 | 19.00 | $0.00 | $233.70 | Fed Medicare (FMED) | 5.80 | 5.80 | | | | Checking | 362.40 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $166.30 | Fed Soc Sec (FSOC) | 24.80 | 24.80 | | | | | |
| | | | | | MO STATE (MO) | 3.00 | 0.00 | | | | | |
| | | | | | MO ST LOUIS (MOSL) | 4.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 7.39 | | | | | |
| Totals: | | 19.00 | $0.00 | $400.00 | | $37.60 | $37.99 | | | | | $362.40 |
| ████ BRIANNA | | | Period Ending: 03/22/2024 | | | | Paycheck Date: 03/29/2024 | | | | | Printed Check No. 1.00 |
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 59.02 | 0.00 | | | | Checking | 1,008.18 |
| Overtime (O) | 18.45 | 8.60 | $0.00 | $158.67 | Fed Medicare (FMED) | 17.40 | 17.40 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $549.33 | Fed Soc Sec (FSOC) | 74.40 | 74.40 | | | | | |
| | | | | | MO STATE (MO) | 41.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 10.35 | | | | | |

COSTA SHIPPING & DELIVERY INC (WRR)

**Payroll Detail Preview Register**

Generated    3/25/2024    at    3:17 pm    CST

**Paychecks Dated From 03/29/2024 To 03/29/2024**

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | | 48.60 | $0.00 | $1,200.00 | | $191.82 | $102.15 | | | | | $1,008.18 |

**, COREY A** — Period Ending: 03/22/2024 — Paycheck Date: 03/29/2024 — Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 52.03 | 0.00 | 401K % (40P) | 80.50 | 46.00 | Savings | 908.49 |
| Overtime (O) | 18.45 | 11.80 | $0.00 | $217.71 | Fed Medicare (FMED) | 16.68 | 16.68 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $440.29 | Fed Soc Sec (FSOC) | 71.30 | 71.30 | | | | | |
| | | | | | MO STATE (MO) | 21.00 | 0.00 | | | | | |
| **Totals:** | | 51.80 | $0.00 | $1,150.00 | | $161.01 | $87.98 | | $80.50 | $46.00 | | $908.49 |

**, SYMONNAI L** — Period Ending: 03/22/2024 — Paycheck Date: 03/29/2024 — Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 63.19 | 0.00 | 401K % (40P) | 87.50 | 50.00 | Checking | 978.68 |
| Overtime (O) | 18.45 | 7.20 | $0.00 | $132.84 | Fed Medicare (FMED) | 18.13 | 18.13 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $625.16 | Fed Soc Sec (FSOC) | 77.50 | 77.50 | | | | | |
| | | | | | MO STATE (MO) | 25.00 | 0.00 | | | | | |
| **Totals:** | | 47.20 | $0.00 | $1,250.00 | | $183.82 | $95.63 | | $87.50 | $50.00 | | $978.68 |

**TANISHA** — Period Ending: 03/22/2024 — Paycheck Date: 03/29/2024 — Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 26.00 | $0.00 | $319.80 | Fed Income Tax (FED) | 9.42 | 0.00 | | | | Checking | 334.89 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $55.20 | Fed Medicare (FMED) | 5.44 | 5.44 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 23.25 | 23.25 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 2.25 | | | | | |
| | | | | | MO STATE (MO) | 2.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 6.93 | | | | | |
| **Totals:** | | 26.00 | $0.00 | $375.00 | | $40.11 | $37.87 | | | | | $334.89 |

**TAYLOR C** — Period Ending: 03/22/2024 — Paycheck Date: 03/29/2024 — Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 111.54 | 0.00 | 401K % (40P) | 105.00 | 60.00 | Checking | 1,118.71 |
| Overtime (O) | 18.45 | 22.40 | $0.00 | $413.28 | Fed Medicare (FMED) | 21.75 | 21.75 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $594.72 | Fed Soc Sec (FSOC) | 93.00 | 93.00 | | | | | |
| | | | | | MO STATE (MO) | 50.00 | 0.00 | | | | | |
| **Totals:** | | 62.40 | $0.00 | $1,500.00 | | $276.29 | $114.75 | | $105.00 | $60.00 | | $1,118.71 |

**CASEY A** — Period Ending: 03/22/2024 — Paycheck Date: 03/29/2024 — Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 24.00 | $0.00 | $295.20 | Fed Income Tax (FED) | 81.85 | 0.00 | | | | Checking | 810.65 |

COSTA SHIPPING & DELIVERY INC (WRR)

Generated   3/25/2024   at  3:17 pm   CST

**Payroll Detail Preview Register**

**Paychecks Dated From 03/29/2024 To 03/29/2024**

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $704.80 | Fed Medicare (FMED) | 14.50 | 14.50 | | | | | |
| | | | | | Fed Soc Sec (FSOC) | 62.00 | 62.00 | | | | | |
| | | | | | MO STATE (MO) | 31.00 | 0.00 | | | | | |
| **Totals:** | | **24.00** | **$0.00** | **$1,000.00** | | **$189.35** | **$76.50** | | | | | **$810.65** |

**WILLIAM**  Period Ending: 03/22/2024   Paycheck Date: 03/29/2024   Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 29.00 | $0.00 | $356.70 | Fed Medicare (FMED) | 13.34 | 13.34 | | | | Checking | 849.62 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $563.30 | Fed Soc Sec (FSOC) | 57.04 | 57.04 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 5.52 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 17.00 | | | | | |
| **Totals:** | | **29.00** | **$0.00** | **$920.00** | | **$70.38** | **$92.90** | | | | | **$849.62** |

**MICHAEL**  Period Ending: 03/22/2024   Paycheck Date: 03/29/2024   Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 6.56 | 0.00 | | | | Checking | 1,111.81 |
| Overtime (O) | 18.45 | 2.80 | $0.00 | $51.66 | Fed Medicare (FMED) | 18.13 | 18.13 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $706.34 | Fed Soc Sec (FSOC) | 77.50 | 77.50 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 7.50 | | | | | |
| | | | | | MO STATE (MO) | 36.00 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 23.10 | | | | | |
| **Totals:** | | **42.80** | **$0.00** | **$1,250.00** | | **$138.19** | **$126.23** | | | | | **$1,111.81** |

**LAWERENCE R**  Period Ending: 03/22/2024   Paycheck Date: 03/29/2024   Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 35.00 | $0.00 | $430.50 | Fed Medicare (FMED) | 7.69 | 7.69 | | | | Checking | 489.45 |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $99.50 | Fed Soc Sec (FSOC) | 32.86 | 32.86 | | | | | |
| | | | | | FUTA - 940 (FUTA) | 0.00 | 3.18 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 9.79 | | | | | |
| **Totals:** | | **35.00** | **$0.00** | **$530.00** | | **$40.55** | **$53.52** | | | | | **$489.45** |

**ISRAEL**  Period Ending: 03/22/2024   Paycheck Date: 03/29/2024   Printed Check No. 1.00

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular (R) | 12.30 | 40.00 | $0.00 | $492.00 | Fed Income Tax (FED) | 154.48 | 0.00 | Child Support 1 $ (CS1) | 31.15 | 0.00 | Checking | 925.74 |
| Overtime (O) | 18.45 | 10.00 | $0.00 | $184.50 | Fed Medicare (FMED) | 18.13 | 18.13 | | | | | |
| Bonus (BON) | 1.00 | 0.00 | $0.00 | $573.50 | Fed Soc Sec (FSOC) | 77.50 | 77.50 | | | | | |
| | | | | | MO STATE (MO) | 43.00 | 0.00 | | | | | |
| **Totals:** | | **50.00** | **$0.00** | **$1,250.00** | | **$293.11** | **$95.63** | | **$31.15** | **$0.00** | | **$925.74** |

COSTA SHIPPING & DELIVERY INC (WRR)

**Payroll Detail Preview Register**

Generated   3/25/2024   at   3:17 pm   CST

**Paychecks Dated From 03/29/2024 To 03/29/2024**

| Earnings | Pay Rate | Hours (Units) | Current In/Out | Current Amount | Taxes | Current Amount | Employer Amount | Deductions | Current Amount | Employer Amount | Net Pay | Current Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals for Department: 100 / 100 / 100 - All Staff** | | | | | | | | | | | | |
| Regular (R) | 1,811.00 | $0.00 | | $26,002.20 | Fed Income Tax (FED) | 3,004.20 | 0.00 | 401K % (40P) | 892.20 | 472.00 | Checking | 37,519.74 |
| Overtime (O) | 167.80 | $0.00 | | $3,095.91 | Fed Medicare (FMED) | 691.97 | 691.97 | Child Support 1 $ (CS1) | 51.92 | 0.00 | Savings | 1,008.49 |
| Bonus (BON) | 0.00 | $0.00 | | $18,401.89 | Fed Soc Sec (FSOC) | 2,958.60 | 2,958.60 | Medical Pre-Tax (MED) | 530.72 | 0.00 | | |
| Vacation (V) | 0.00 | $0.00 | | $750.00 | FUTA - 940 (FUTA) | 0.00 | 84.50 | Chargebacks for Accidents (MIS) | 200.00 | 0.00 | | |
| | | | | | MO STATE (MO) | 1,259.00 | 0.00 | Roth 401K % (R4P) | 95.00 | 70.00 | | |
| | | | | | MO ST LOUIS (MOSL) | 38.16 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 378.39 | | | | | |
| **Totals:** | **1,978.80** | **$0.00** | | **$48,250.00** | | **$7,951.93** | **$4,113.46** | | **.84** | **$542.00** | | **$38,528.23** |
| **Totals for Company** | | | | | | | | | | | | |
| Regular (R) | 1,811.00 | $0.00 | | $26,002.20 | Fed Income Tax (FED) | 3,004.20 | 0.00 | 401K % (40P) | .20 | 472.00 | Checking | 37,519.74 |
| Overtime (O) | 167.80 | $0.00 | | $3,095.91 | Fed Medicare (FMED) | 691.97 | 691.97 | Child Support 1 $ (CS1) | .92 | 0.00 | Savings | 1,008.49 |
| Bonus (BON) | 0.00 | $0.00 | | $18,401.89 | Fed Soc Sec (FSOC) | 2,958.60 | 2,958.60 | Medical Pre-Tax (MED) | .72 | 0.00 | | |
| Vacation (V) | 0.00 | $0.00 | | $750.00 | FUTA - 940 (FUTA) | 0.00 | 84.50 | Chargebacks for Accidents (MIS) | .00 | 0.00 | | |
| | | | | | MO STATE (MO) | 1,259.00 | 0.00 | Roth 401K % (R4P) | .00 | 70.00 | | |
| | | | | | MO ST LOUIS (MOSL) | 38.16 | 0.00 | | | | | |
| | | | | | MO SUTA (MOUI) | 0.00 | 378.39 | | | | | |
| **Totals:** | **1,978.80** | **$0.00** | | **$48,250.00** | | **$7,951.93** | **$4,113.46** | | **.84** | **$542.00** | | **$38,528.23** |

1  **Steven E. Cowen, Esq.  State Bar #132988**
   **S. E. COWEN LAW**
2  **333 "H" Street, Suite 500**
   **Chula Vista, CA  91910**
3  **Telephone: (619) 202 – 7511**
   **Facsimile: (619) 489 – 0431**
4  **Cowen.steve@secowenlaw.com**

5  **Proposed Attorney for Costa Shipping &**
   **Delivery, Inc.**
6

7

8                      **U.S. BANKRUPTCY COURT**

9             **SOUTHERN DISTRICT OF CALIFORNIA**

10

11 **In Re: Costa Shipping & Delivery,**   ) **Case number: 24-01179-CL11**
   **Inc.**                               )
12                                        ) **Chapter 11**
13                                        ) **DECLARATION OF STEVEN E.**
   **Debtor and Debtor-in-Possession.**   ) **COWEN, ESQ. IN  SUPPORT OF**
14                                        ) **FIRST DAY MOTIONS.**
15                                        )
16                                        ) **Date: TBD**
                                          ) **Time: TBD**
17                                        ) **Dept.: D-1. Room 318.**
18                                        )
19                                        )
20                                        )
21 _____ )

22

23 I, Steven E. Cowen, Esq. am proposed Counsel for the Debtor and Debtor-in-

24 Possession. If called to testify I could and would competently testify to the matters set

25 forth herein.

26    1.   I did a search of the online UCC-1 filings. The filings in order of priority are as

27 follows:

28

Steven E. Cowen, Esq.
S. E. COWEN LAW
333 H Street, Suite 5000
Chula Vista, CA 91910
(619) 202-7511
cowen.steve@secowenlaw.com

Steven E. Cowen, Esq.
S. E. COWEN LAW
333 H Street, Suite 5000
Chula Vista, CA 91910
(619) 202-7511
cowen.steve@secowenlaw.com

a. Stearns Bank.  Stearns lent money to Debtor to partially finance the purchase of the business. The collateral for the Stearns loan includes Debtor's cash collateral.  Date of filing loan balance: $61,874.92.

b. SBA. Debtor obtained an EIDL loan. The SBA filed a financing statement securing the loan with the Debtor's cash collateral.  Date of filing loan balance: $205,075.

c. CFG Equipment lent money to Debtor to purchase 2 Ford E350 Step Vans. The vans are listed as collateral. Debtor's cash collateral was not pledged as security for this loan.

d. Leaf Capital Funding, LLC, financed vehicle loans, filed a financing statement and listed the vehicles purchased with the monies as their collateral. Debtor's cash collateral was not pledged as security for this loan.

e. CFG Equipment Finance provided an additional round of funding for Debtor to purchase vehicles, filed a financing statement and listed the vehicles purchased as collateral for the loan. Debtor's cash collateral was not pledged as security for this loan.

f. Itria Ventures lent monies to the Debtor for Debtor to use in its business operations.  In exchange, Debtor pledged its cash collateral as security for the loan.  Date of filing loan balance: $44,026.60.

g. Itria Ventures lent additional monies to the debtor for debtor to use in its business operations. In exchange, Debtor pledged its cash collateral as security for the loan. Date of filing loan balance: $91,061.61.

2.  Appendix D-2 of the Local Rules identifies seven (7) "red flag" provisions. "The court will typically NOT authorize use of cash collateral or financing agreements to contain any of the following items." Appendix D-2 then goes on to list those seven (7) provisions. After a discussion for what is required if a Debtor wishes or intends to include any of the seven (7) provisions in the cash collateral order, Appendix D-2 states "If the above – described checklist is not submitted, counsel for the proponent of the

1   cash collateral, usage or financing must certify that no such provisions are contained in

2   the agreement submitted for approval."  I so certify that none of the "red flag" provisions

3   are included in the proposed Cash Collateral Order.

4   I declare under the penalty of perjury pursuant to the laws of the state of California and

5   of the United States of America that the foregoing is true and correct. This declaration is

6   executed this 2ND day of April 2024 at Chula Vista, California.

7

8

9                                    /s/ Steven E. Cowen, Esq.

10                                   Steven E. Cowen, Esq.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Steven E. Cowen, Esq.
S. E. Cowen Law
333 H Street, Suite 5000
Chula Vista, CA 91910
(619) 202-7511
cowen.steve@secowenlaw.com